Ayda Husam AHMAD et al., Plaintiffs–Appellants,

v.

CHRISTIAN FRIENDS OF ISRAELI COMMUNITIES et al., Defendants–Appellees.

No. 14–1843–cv.

United States Court of Appeals, Second Circuit.

April 22, 2015.

Louis G. Adolfsen (Michael F. Panayotou, S. Dwight Stephens, Rania Shoukier, on the brief), Melito & Adolfsen P.C., New York, NY, for Plaintiffs–Appellants.

Nathan Lewin, Lewin & Lewin, LLP, Washington, DC, for Defendants–Appellees.

Present: GUIDO CALABRESI, JOSé A. CABRANES, and CHRISTOPHER F. DRONEY, Circuit Judges.

## SUMMARY ORDER

UPON DUE CONSIDERATION WHEREOF, IT IS HEREBY OR-

DERED, ADJUDGED, AND DECREED that the judgment of the District Court is **AFFIRMED.**

Plaintiffs, a group of thirteen U.S. and non–U.S. citizens who live in the West Bank, appeal from the District Court's May 6, 2014 judgment granting defendants' motion to dismiss the amended complaint, which raised claims under the Anti-Terrorism Act ("ATA"), 18 U.S.C. § 2333, and the Alien Tort Statute ("ATS"), 28 U.S.C. § 1350, based on defendants' financial support of Israeli citizens in the West Bank. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review *de novo* a grant of a motion to dismiss pursuant to Federal Rule of Civil Procedure 12(b)(6). *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC,* 750 F.3d 227, 232 (2d Cir.2014). "A pleading that states a claim for relief must contain ... a short and plain statement of the claim showing that the pleader is entitled to relief." Fed.R.Civ.P. 8(a). "To survive a motion to dismiss, a complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'" *Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (quoting *Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)).

Upon *de novo* review of the record and relevant law, we conclude that the District Court, in its thorough May 5, 2014 opinion, properly dismissed plaintiffs' amended complaint. We agree with that court that plaintiffs failed plausibly to allege the requisite proximate causation to state a claim for relief under the ATA. *See* 18 U.S.C. §§ 2339A, 2339C; *In re Terrorist Attacks on September 11, 2001,* 714 F.3d 118, 123–25 (2d Cir.2013); *Rothstein v. UBS AG,* 708 F.3d 82, 94–96 (2d Cir.2013).

Plaintiffs also failed plausibly to allege that defendants violated international law in order to state a claim for relief under the ATS. Because we affirm on this basis, we need not address whether the ATS confers jurisdiction over these entities. *See Kiobel v. Royal Dutch Petroleum Co.,* 621 F.3d 111, 120 (2d Cir.2010), *aff'd on other grounds,* —— U.S. ——, 133 S.Ct. 1659, 185 L.Ed.2d 671 (2013).

## CONCLUSION

We have considered all of the arguments raised by plaintiffs on appeal and find them to be without merit. For the reasons stated above, we **AFFIRM** the District Court's May 6, 2014 judgment.